De Edward LESTER, Petitioner–Appellant,

v.

Maurice JUNIOUS, Respondent–Appellee.

No. 12–57035.

United States Court of Appeals, Ninth Circuit.

Submitted Aug. 25, 2014.*

Filed Sept. 4, 2014.

Tarik S. Adlai, Law Offices of Tarik S. Adlai, Pasadena, CA, Petitioner–Appellant.

De Edward Lester, pro se.

Eric Eugene Reynolds, Deputy Attorney General, Office of the California Attorney General, Los Angeles, CA, for Respondent–Appellee.

Before: O'SCANNLAIN and RAWLINSON, Circuit Judges, and RAKOFF, Senior District Judge.**

MEMORANDUM ***

De Edward Lester appeals the district court's order denying his petition for a writ of habeas corpus.

Lester contends that he should be granted habeas relief because illicitly-attained incriminating statements were admitted at trial and caused actual prejudice. Lester relies on *Maine v. Moulton*, 474 U.S. 159, 106 S.Ct. 477, 88 L.Ed.2d 481 (1985), which held that "the Sixth Amendment is violated when the State obtains incriminating statements by knowingly circumventing the accused's right to have counsel present in a confrontation between the accused and a state agent," *Id.* at 176, 106 S.Ct. 477, and that such "incriminating statements pertaining to pending charges are inadmissible at the trial of those charges." *Id.* at 180, 106 S.Ct. 477.

Without deciding whether *Moulton* was violated, we conclude that Lester has

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** The Honorable Jed S. Rakoff, Senior District Judge for the U.S. District Court for the Southern District of New York, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

failed to show that the introduction of the statements had a "substantial and injurious effect or influence in determining the jury's verdict." *Moses v. Payne,* 555 F.3d 742, 755 (9th Cir.2009) (citing *Brecht v. Abrahamson,* 507 U.S. 619, 637, 113 S.Ct. 1710, 123 L.Ed.2d 353 (1993)). The tainted evidence was merely "in effect, cumulative" of other "weighty" evidence that indubitably influenced the jury. *Brecht,* 507 U.S. at 639, 113 S.Ct. 1710; *see also Moses,* 555 F.3d at 755 (holding that, in light of strong evidence of guilt, tainted evidence was harmless under *Brecht*).

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.